Heather L. Rosing, Bar No. 183986
Daniel S. Agle, Bar No. 251090
KLINEDINST PC
501 West Broadway, Suite 600
San Diego, California 92101
(619) 239-8131/FAX (619) 238-8707
hrosing@klinedinstlaw.com
dagle@klinedinstlaw.com

Attorneys for Defendants
THE MCMILLAN LAW FIRM, APC;
SCOTT A. MCMILLAN and
MICHELLE D. VOLK

# UNITED STATES DISTRICT COURT

## SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| L. LEE BRIGHTWELL, an individual,<br><br>  Plaintiff,<br><br>  v.<br><br>THE MCMILLAN LAW FIRM, APC, a professional corporation; SCOTT A. MCMILLAN, an individual; MICHELLE D. VOLK, an individual; and DOES 1 through 25, inclusive,<br><br>  Defendants. | Case No.   16-CV-1696 W MDD<br><br>**REQUEST FOR JUDICIAL NOTICE AND INCORPORATION BY REFERENCE IN SUPPORT OF MOTION TO DISMISS COMPLAINT**<br><br>[No Oral Argument Pursuant to Civ. Local Rule 7.1(d)(1)<br><br>Date:           January 9, 2017<br>Courtroom:   3C<br>Judge:         Thomas J. Whelan<br>Magistrate Judge:  Mitchell D. Dembin<br>Complaint Filed:  June 30, 2016<br>Trial Date:    None set |

Defendants THE MCMILLAN LAW FIRM, APC; SCOTT A. MCMILLAN and MICHELLE D. VOLK ("Defendants") hereby request judicial notice, pursuant to Federal Rule of Evidence 201, of the following facts and document in support of their Motion to Dismiss Complaint:

1.      As reflected on the Register of Actions for *Brightwell v. RF Logistics LLC, et al.*, San Diego Superior Court Case No. 37-2013-00046163-CU-BC-CTL, the McMillan Firm filed its reply brief in support of the motion to be relieved as counsel on July 24, 2015.  A true and correct copy of the Register of Actions

///

REQUEST FOR JUDICIAL NOTICE AND INCORPORATION BY REFERENCE
IN SUPPORT OF MOTION TO DISMISS COMPLAINT
16-CV-1696 W MDD

KLINEDINST PC
501 WEST BROADWAY, SUITE 600
SAN DIEGO, CALIFORNIA 92101

1    which is publicly available on the Superior Court's website is attached hereto as
2    Exhibit 1.

3        Judicial notice is proper here because the facts and document for which the
4    request is made are "capable of accurate and ready determination by resort to
5    sources whose accuracy cannot be reasonably questioned." Fed. R. Evid.
6    201(b)(2); *Lee v. City of Los Angeles*, 250 F.3d 688, 689-690 (9th Cir. 2001).

7        Defendants also hereby request that this Court consider the following
8    Exhibit under principles of incorporation by reference:

9        2.    A true and correct copy of the final invoice from the McMillan Firm
10   to Plaintiff dated August 28, 2015 is attached hereto as Exhibit 2.

11       It is appropriate for this Court to consider Exhibit 2 when deciding this
12   Motion to Dismiss because the Complaint specifically references and relies upon
13   the August 28, 2015 invoice which sets forth the amount of the McMillan Firm's
14   attorney fee lien. Specifically, paragraph 24 of the Complaint alleges that
15   Defendants sent the final invoice and specifically references the content of the final
16   invoice. Furthermore, the declaratory relief cause of action is based entirely on the
17   dispute between the McMillan Firm and Plaintiff concerning the attorney fee lien
18   and those two parties' entitlement to the settlement proceeds being held in trust.
19   (Complaint, ¶ 31.)  *See Davis v. HSBC Bank Nevada, N.A.*, 691 F.3d 1152, 1160
20   (9th Cir. 2012) (under the incorporation by reference doctrine, courts may take into
21   account, when analyzing a motion to dismiss, "documents whose contents are
22   alleged in a complaint and whose authenticity no party questions, but which are not
23   physically attached to the [plaintiff's] pleading") (citation and internal quotation
24   marks omitted).

25       For the foregoing reasons, Defendants respectfully request that this Court
26   consider Exhibits 1 and 2 when deciding Defendants' Motion to Dismiss
27   Complaint.
28   ///

KLINEDINST PC
501 WEST BROADWAY, SUITE 600
SAN DIEGO, CALIFORNIA 92101

REQUEST FOR JUDICIAL NOTICE AND INCORPORATION BY REFERENCE
IN SUPPORT OF MOTION TO DISMISS COMPLAINT
16-CV-1696 W MDD

## **APPENDIX OF EXHIBITS**

| Exh. No. | Exhibit Description | Page No. |
|---|---|---|
| 1 | Register of Actions Docket for Superior Court Case No. 37-2013-00046163 | 1-11 |
| 2 | Invoice from The McMillan Law Firm dated August 28, 2015 | 12-24 |

KLINEDINST PC

DATED: November 16, 2016    By:  s/ Daniel S. Agle
                                  Daniel S. Agle
                                  Attorneys for Defendants
                                  THE MCMILLAN LAW FIRM, APC;
                                  SCOTT A. MCMILLAN and
                                  MICHELLE D. VOLK

16818858v1

KLINEDINST PC
501 WEST BROADWAY, SUITE 600
SAN DIEGO, CALIFORNIA 92101

# EXHIBIT 1

Exhibit 1
Page 1

**SUPERIOR COURT OF CALIFORNIA**
# County of SAN DIEGO

**Register of Actions Notice**

| | | | |
|---|---|---|---|
| Case Number: | 37-2013-00046163-CU-BC-CTL | Filing Date: | 04/25/2013 |
| Case Title: | Brightwell vs. RF Logistics LLC [IMAGED] | Case Age: | 879 days |
| Case Status: | Dismissed | Location: | Central |
| Case Category: | Civil - Unlimited | Judicial Officer: | Timothy Taylor |
| Case Type: | Breach of Contract/Warranty | Department: | C-72 |

## Future Events

| Date | Time | Department | Event |
|---|---|---|---|
| No future events | | | |

## Participants

| Name | Role | Representation |
|---|---|---|
| Brightwell, L Lee; AKA : Brightwell, L Lee | Plaintiff, Cross - Defendant | HEINLEIN, JOSHUA M; Leventhal, Joseph S |
| O'Donnell, Brian | Defendant, Cross - Complainant | Berger, Harvey C; Brown, Jay D; FRIEDENTHAL, DANIEL R; Heffernan, Kevin N |
| RF Logistics LLC | Defendant, Cross - Complainant | Berger, Harvey C; Brown, Jay D; FRIEDENTHAL, DANIEL R; Heffernan, Kevin N |

## Representation

| Name | Address | Phone Number |
|---|---|---|
| BERGER, HARVEY C | POPE BERGER WILLIAMS & REYNOLDS LLP 401 B Street 2000 San Diego CA 92101 | (619) 234-1222 |
| BROWN, JAY D | 155 N Lake 430 Pasadena CA 911011848 | |
| FRIEDENTHAL, DANIEL R | FRIEDENTHAL HEFFERNAN & KLEIN LLP 155 North Lake Avenue 430 Pasadena CA 91101 | (626) 628-2800 |
| HEFFERNAN, KEVIN N | 155 N Lake Avenue 430 Pasedena CA 91101 | |
| HEINLEIN, JOSHUA M | DINSMORE & SHOHL LLP 655 W Broadway Suite 840 San Diego CA 92101 | (619) 356-3518 |
| LEVENTHAL, JOSEPH S | DINSMORE & SHOHL LLP 655 W Broadway 840 San Diego CA 92101 | (619) 356-3518 |

| ROA# | Entry Date | Short/Long Entry | Filed By |
|---|---|---|---|
| 1 | 04/25/2013 | Complaint filed by Brightwell, L Lee. Refers to: RF Logistics LLC; O'Donnell, Brian | Brightwell, L Lee (Plaintiff) |
| 2 | 04/25/2013 | Original Summons filed by Brightwell, L Lee. Refers to: RF Logistics LLC; O'Donnell, Brian | Brightwell, L Lee (Plaintiff) |
| 3 | 04/25/2013 | Civil Case Cover Sheet filed by Brightwell, L Lee. Refers to: RF Logistics LLC; O'Donnell, Brian | Brightwell, L Lee (Plaintiff) |
| 4 | 04/26/2013 | Summons issued. | |
| 5 | 04/25/2013 | Case assigned to Judicial Officer Prager, Ronald. | |
| 6 | 04/26/2013 | Civil Case Management Conference scheduled for 10/11/2013 at 01:00:00 PM at Central in C-71 Ronald S. Prager. | |
| 7 | 04/26/2013 | Case initiation form printed. | |
| 8 | 05/02/2013 | Proof of Service of 30-day Summons & Complaint - Personal filed by Brightwell, L Lee. Refers to: RF Logistics LLC | Brightwell, L Lee (Plaintiff) |
| 9 | 05/02/2013 | Proof of Service of 30-day Summons & Complaint - Personal filed by Brightwell, L Lee. Refers to: O'Donnell, Brian | Brightwell, L Lee (Plaintiff) |
| 10 | 05/02/2013 | Certificate of Service filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |

San Diego Superior Court    Case: **37-2013-00046163-CU-BC-CTL**    Title: **Brightwell vs. RF Logistics LLC [IMAGED]**

| | | | |
|---|---|---|---|
| 11 | 06/12/2013 | Demurrer / Motion to Strike scheduled for 08/30/2013 at 10:00:00 AM at Central in C-71 Ronald S. Prager. | |
| 12 | 06/13/2013 | Motion to Strike filed by O'Donnell, Brian; RF Logistics LLC. | O'Donnell, Brian (Defendant); RF Logistics LLC (Defendant) |
| 13 | 07/01/2013 | The Civil Case Management Conference was rescheduled to 10/09/2013 at 01:00:00 PM in C-71 before Ronald S. Prager at Central. | |
| 14 | 07/01/2013 | Civil Case Management Conference scheduled for 10/09/2013 at 01:00:00 PM at Central in C-71 Ronald S. Prager. | |
| 15 | 08/19/2013 | Opposition to Noticed Motion and Supporting Declarations (to Motion to Strike) filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 16 | 08/23/2013 | Reply to Opposition - Other (reply brief in support of Motion to Strike portions of the complaint) filed by RF Logistics LLC; O'Donnell, Brian. | RF Logistics LLC (Defendant); O'Donnell, Brian (Defendant) |
| 17 | 08/29/2013 | Tentative Ruling for Demurrer / Motion to Strike published. | |
| 18 | 08/30/2013 | Minutes finalized for Demurrer / Motion to Strike heard 08/30/2013 10:00:00 AM. | |
| 19 | 08/30/2013 | Miscellaneous Minute Order Finalized. | |
| 20 | 08/30/2013 | Clerks Certificate of Service By Mail (MINUTE ORDER OF 8/30/13) filed by Superior Court of San Diego. | Superior Court of San Diego (Interested Party) |
| 21 | 09/13/2013 | Answer filed by RF Logistics LLC; O'Donnell, Brian. Refers to: Brightwell, L | RF Logistics LLC (Defendant); O'Donnell, Brian (Defendant) |
| 22 | 09/13/2013 | Cross-Complaint filed by RF Logistics LLC; O'Donnell, Brian. Refers to: Brightwell, L | RF Logistics LLC (Cross - Complainant); O'Donnell, Brian (Cross - Complainant) |
| 23 | 09/24/2013 | Case Management Statement filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 24 | 09/24/2013 | Notice of Jury Fee Deposit filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 25 | 09/24/2013 | Request for Dismissal without Prejudice - Cause of Actions (Sixteenth and Seventeenth Cause of Action as to all Defendants) filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 26 | 09/24/2013 | Notice of Jury Fee Deposit filed by RF Logistics LLC; O'Donnell, Brian. | RF Logistics LLC (Cross - Complainant); O'Donnell, Brian (Cross - Complainant) |
| 27 | 09/24/2013 | Case Management Statement filed by RF Logistics LLC. | RF Logistics LLC (Defendant) |
| 30 | 10/09/2013 | Civil Jury Trial scheduled for 04/25/2014 at 08:45AM before Judge Ronald S. Prager. | |
| 31 | 10/09/2013 | Trial Readiness Conference (Civil) scheduled for 04/11/2014 at 09:00AM before Judge Ronald S. Prager. | |
| 32 | 10/09/2013 | Minutes finalized for Civil Case Management Conference heard 10/09/2013 01:00:00 PM. | |
| 33 | 10/09/2013 | Notice of Hearing SD generated. | |
| 34 | 10/09/2013 | Notice of Hearing SD generated. | |
| 35 | 10/18/2013 | Answer filed by Brightwell, L Lee. | Brightwell, L Lee (Cross - Defendant) |
| 36 | 10/18/2013 | Proof of Service filed by Brightwell, L Lee. | Brightwell, L Lee (Cross - Defendant) |
| 37 | 10/21/2013 | Association of Attorney filed by RF Logistics LLC; O'Donnell, Brian. | RF Logistics LLC (Defendant); O'Donnell, Brian (Cross - Complainant) |
| 38 | 01/14/2014 | Ex Parte scheduled for 01/29/2014 at 08:15:00 AM at Central in C-71 Ronald S. Prager. | |
| 39 | 01/24/2014 | Ex Parte scheduled for 01/28/2014 at 08:15:00 AM at Central in C-71 Ronald S. Prager. | |
| 40 | 01/24/2014 | Ex Parte scheduled for 01/28/2014 at 08:15:00 AM at Central in C-71 Ronald S. Prager was vacated. | |
| 41 | 01/28/2014 | Ex Parte scheduled for 01/29/2014 at 08:15:00 AM at Central in C-71 Ronald S. Prager was vacated. | |

| 43 | 01/29/2014 | Civil Case Management Conference scheduled for 02/21/2014 at 01:00PM before Judge Ronald S. Prager. | |
| 44 | 01/29/2014 | Miscellaneous Minute Order Finalized. | |
| 45 | 01/24/2014 | Substitution of Attorney filed by Brightwell, L Lee. | Brightwell, L Lee (Cross - Defendant) |
| 46 | 02/10/2014 | Stipulation - Other - Fee Due (Stip & Order re Protective Order) filed by Brightwell, L Lee; O'Donnell, Brian. | Brightwell, L Lee (Plaintiff); O'Donnell, Brian (Defendant) |
| 47 | 02/07/2014 | Case Management Statement filed by RF Logistics LLC; O'Donnell, Brian. | RF Logistics LLC (Defendant); O'Donnell, Brian (Defendant) |
| 48 | 02/10/2014 | Case Management Statement filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 49 | 02/11/2014 | Proof of Service by Mail filed by RF Logistics LLC; O'Donnell, Brian. | RF Logistics LLC (Defendant); O'Donnell, Brian (Defendant) |
| 52 | 02/21/2014 | Civil Jury Trial scheduled for 08/15/2014 at 08:45AM before Judge Ronald S. Prager. | |
| 53 | 02/21/2014 | Trial Readiness Conference (Civil) scheduled for 08/01/2014 at 09:00AM before Judge Ronald S. Prager. | |
| 54 | 02/21/2014 | Minutes finalized for Civil Case Management Conference heard 02/21/2014 01:00:00 PM. | |
| 55 | 02/21/2014 | Notice of Hearing SD generated. | |
| 56 | 02/21/2014 | Notice of Hearing SD generated. | |
| 57 | 02/28/2014 | Amended Complaint filed by Brightwell, L Lee. Refers to: RF Logistics LLC; O'Donnell, Brian | Brightwell, L Lee (Plaintiff) |
| 58 | 03/24/2014 | Ex Parte scheduled for 04/01/2014 at 08:15:00 AM at Central in C-71 Ronald S. Prager. | |
| 59 | 03/28/2014 | Ex Parte Application - Other and Supporting Documents filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 60 | 03/28/2014 | Notice of Lodgment filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 61 | 04/01/2014 | Minutes finalized for Ex Parte heard 04/01/2014 08:15:00 AM. | |
| 62 | 04/03/2014 | Civil Jury Trial scheduled for 04/25/2014 at 08:45:00 AM at Central in C-71 Ronald S. Prager was vacated. | |
| 63 | 04/03/2014 | Trial Readiness Conference (Civil) scheduled for 04/11/2014 at 09:00:00 AM at Central in C-71 Ronald S. Prager was vacated. | |
| 64 | 04/15/2014 | Answer filed by RF Logistics LLC; O'Donnell, Brian. Refers to: Brightwell, L | RF Logistics LLC (Defendant); O'Donnell, Brian (Defendant) |
| 65 | 05/01/2014 | Ex Parte scheduled for 05/06/2014 at 08:15:00 AM at Central in C-71 Ronald S. Prager. | |
| 66 | 05/05/2014 | Ex Parte scheduled for 05/06/2014 at 08:15:00 AM at Central in C-71 Ronald S. Prager was vacated. | |
| 67 | 06/04/2014 | Ex Parte scheduled for 06/11/2014 at 08:15:00 AM at Central in C-71 Ronald S. Prager. | |
| 68 | 06/09/2014 | Ex Parte Application - Other and Supporting Documents filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 73 | 06/11/2014 | Trial Readiness Conference (Civil) continued pursuant to party's motion to 10/24/2014 at 09:00AM before Judge Ronald S. Prager. | |
| 74 | 06/11/2014 | Civil Jury Trial continued pursuant to party's motion to 11/07/2014 at 08:45AM before Judge Ronald S. Prager. | |
| 75 | 06/11/2014 | Minutes finalized for Ex Parte heard 06/11/2014 08:15:00 AM. | |
| 76 | 06/11/2014 | Notice of Rescheduled Hearing SD generated. | |
| 77 | 06/11/2014 | Notice of Rescheduled Hearing SD generated. | |
| 78 | 07/15/2014 | Notice - Other (of unavailabity of counsel from 7/17/14 through 7/28/14) filed by RF Logistics LLC; O'Donnell, Brian. | RF Logistics LLC (Defendant); O'Donnell, Brian (Defendant) |
| 79 | 08/21/2014 | Ex Parte scheduled for 08/25/2014 at 08:15:00 AM at Central in C-71 Ronald S. Prager. | |

| 80 | 08/22/2014 | Ex Parte scheduled for 08/25/2014 at 08:15:00 AM at Central in C-71 Ronald S. Prager. | |
| 81 | 08/22/2014 | Ex Parte Application - Other and Supporting Documents filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 82 | 08/22/2014 | Ex Parte Application - Other and Supporting Documents filed by RF Logistics LLC; O'Donnell, Brian. | RF Logistics LLC (Defendant); O'Donnell, Brian (Defendant) |
| 87 | 08/25/2014 | Trial Readiness Conference (Civil) continued pursuant to party's motion to 11/14/2014 at 09:00AM before Judge Ronald S. Prager. | |
| 88 | 08/25/2014 | Civil Jury Trial continued pursuant to party's motion to 11/21/2014 at 08:45AM before Judge Ronald S. Prager. | |
| 89 | 08/25/2014 | Minutes finalized for  Multiple Events  heard 08/25/2014 08:15:00 AM. | |
| 90 | 08/25/2014 | Notice of Rescheduled Hearing SD generated. | |
| 91 | 08/25/2014 | Notice of Rescheduled Hearing SD generated. | |
| 92 | 09/25/2014 | Notice of Jury Fee Deposit submitted by RF Logistics LLC rejected on 09/25/2014. | RF Logistics LLC (Defendant) |
| 93 | 10/02/2014 | Substitution of Attorney filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 94 | 10/06/2014 | Ex Parte scheduled for 10/22/2014 at 08:15:00 AM at Central in C-71 Ronald S. Prager. | |
| 95 | 10/13/2014 | Notice of Jury Fee Deposit filed by RF Logistics LLC; O'Donnell, Brian. | RF Logistics LLC (Defendant); O'Donnell, Brian (Defendant) |
| 96 | 10/21/2014 | Ex Parte Application - Other and Supporting Documents (To Continue Trial for hearing on a Motion for Terminating Sanctions for Failure to Comply with a Discovery Order and to Reopen the Deposition of Brian O'Donnell.) filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 97 | 10/21/2014 | Declaration - Other (of Scott A McMillan in Support of Ex Parte) filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 98 | 10/21/2014 | Declaration - Other (of L Lee Brightwell in Support of Ex Parte Application) filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 99 | 10/21/2014 | Declaration - Other (of Nikolas T Djordjevski in Support of Ex Parte) filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 100 | 10/21/2014 | Declaration - Other (Declaration of Nikolas T Djordjevski) filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 101 | 10/22/2014 | Appointment of Official Reporter Pro Tempore (Dana Saruk, CSR#10653, 619-884-6411) filed by The Superior Court of San Diego. | |
| 106 | 10/22/2014 | Trial Readiness Conference (Civil) continued pursuant to party's motion to 03/13/2015 at 09:00AM before Judge Ronald S. Prager. | |
| 107 | 10/22/2014 | Civil Jury Trial continued pursuant to party's motion to 03/27/2015 at 08:45AM before Judge Ronald S. Prager. | |
| 108 | 10/22/2014 | Minutes finalized for Ex Parte heard 10/22/2014 08:15:00 AM. | |
| 109 | 10/22/2014 | Notice of Rescheduled Hearing SD generated. | |
| 110 | 10/22/2014 | Notice of Rescheduled Hearing SD generated. | |
| 111 | 10/24/2014 | Notice - Other (notice of continued trial and trial readiness conference dates) filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 112 | 10/30/2014 | Ex Parte scheduled for 11/12/2014 at 08:15:00 AM at Central in C-71 Ronald S. Prager. | |
| 113 | 11/10/2014 | Ex Parte Application - Other and Supporting Documents filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 114 | 11/12/2014 | Appointment of Official Reporter Pro Tempore (Dana Saruk, 10653, 619-884-6411) filed by The Superior Court of San Diego. | |
| 115 | 11/12/2014 | Minutes finalized for Ex Parte heard 11/12/2014 08:15:00 AM. | |

Exhibit 1

Page 5

| | | | |
|---|---|---|---|
| 116 | 11/12/2014 | Declaration - Other (Declaration of Jay D. Brown in Response to Plaintiff's Ex Parte Discovery Conference) filed by RF Logistics LLC; O'Donnell, Brian. | RF Logistics LLC (Defendant); O'Donnell, Brian (Defendant) |
| 117 | 12/22/2014 | Ex Parte scheduled for 01/05/2015 at 08:15:00 AM at Central in C-71 Ronald S. Prager. | |
| 118 | 12/29/2014 | The Ex Parte was rescheduled to 01/06/2015 at 08:15:00 AM in C-71 before Ronald S. Prager at Central. | |
| 119 | 12/29/2014 | Ex Parte scheduled for 01/06/2015 at 08:15:00 AM at Central in C-71 Ronald S. Prager. | |
| 120 | 01/06/2015 | Appointment of Official Reporter Pro Tempore (Dana Saruk, CSR#10653, 619-884-6411) filed by The Superior Court of San Diego. | |
| 121 | 01/05/2015 | Ex Parte Application - Other and Supporting Documents filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 122 | 01/05/2015 | Opposition - Other (to Third Ex Parte Discovery Conference) filed by O'Donnell, Brian; RF Logistics LLC. | O'Donnell, Brian (Defendant); RF Logistics LLC (Defendant) |
| 123 | 01/06/2015 | Minutes finalized for Ex Parte heard 01/06/2015 08:15:00 AM. | |
| 124 | 01/13/2015 | Notice of Change of Address / Telephone Number (and firm name) filed by RF Logistics LLC; O'Donnell, Brian. | RF Logistics LLC (Defendant); O'Donnell, Brian (Defendant) |
| 125 | 02/20/2015 | Ex Parte scheduled for 03/02/2015 at 08:15:00 AM at Central in C-71 Ronald S. Prager. | |
| 126 | 02/25/2015 | The Ex Parte was rescheduled to 03/03/2015 at 08:15:00 AM in C-71 Ronald S. Prager at Central. | |
| 127 | 02/25/2015 | Ex Parte scheduled for 03/03/2015 at 08:15:00 AM at Central in C-71 Ronald S. Prager. | |
| 128 | 03/02/2015 | Ex Parte Application - Other and Supporting Documents filed by RF Logistics LLC; O'Donnell, Brian. | RF Logistics LLC (Defendant); O'Donnell, Brian (Defendant) |
| 129 | 03/03/2015 | Opposition - Other (Plaintiff Lee Brightwell's Opposition to Defendant's Ex Parte Application For Order for Commission to Issue A Trial Subpoena in Hawaii to Pacific Access Mortgage) filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 130 | 03/03/2015 | Minutes finalized for Ex Parte heard 03/03/2015 08:15:00 AM. | |
| 131 | 03/03/2015 | Order - Other (Commission For Issuance of a Subpoena to Produce Records At Trial) filed by RF Logistics LLC; O'Donnell, Brian. | RF Logistics LLC (Defendant); O'Donnell, Brian (Defendant) |
| 132 | 03/13/2015 | Joint Trial Readiness Conference Report filed by Brightwell, L Lee; RF Logistics LLC; O'Donnell, Brian. | Brightwell, L Lee (Plaintiff); RF Logistics LLC (Defendant); O'Donnell, Brian (Defendant) |
| 133 | 03/13/2015 | Advance Trial Review Order filed by Brightwell, L Lee; RF Logistics LLC; O'Donnell, Brian. | Brightwell, L Lee (Plaintiff); RF Logistics LLC (Defendant); O'Donnell, Brian (Defendant) |
| 134 | 03/13/2015 | Minutes finalized for Trial Readiness Conference (Civil) heard 03/13/2015 09:00:00 AM. | |
| 135 | 03/23/2015 | Proof of Service by Mail filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 136 | 03/23/2015 | Motion in Limine (5 of 7) filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 137 | 03/23/2015 | Motion in Limine (7of 7) filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 138 | 03/23/2015 | Motion in Limine (6 of 7) filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 139 | 03/23/2015 | Motion in Limine (4 of 7) filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 140 | 03/23/2015 | Motion in Limine (2 of 7) filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 141 | 03/23/2015 | Motion in Limine (3 of 7) filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 142 | 03/23/2015 | Motion in Limine (1 of 7) filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 143 | 03/23/2015 | [Another document for ROA# 143] | |
| 143 | 03/23/2015 | [Another document for ROA# 143] | |
| 143 | 03/23/2015 | [Another document for ROA# 143] | |
| 143 | 03/23/2015 | [Another document for ROA# 143] | |

Exhibit 1
Page 6

| 143 | 03/23/2015 | [Another document for ROA# 143] | |
| 143 | 03/23/2015 | [Another document for ROA# 143] | |
| 143 | 03/23/2015 | [Another document for ROA# 143] | |
| 143 | 03/23/2015 | [Another document for ROA# 143] | |
| 143 | 03/23/2015 | E-filing transaction partially accepted. | |
| 144 | 03/23/2015 | Motion in Limine (No. 18) filed by O'Donnell, Brian; RF Logistics LLC. | O'Donnell, Brian (Cross - Complainant); RF Logistics LLC (Defendant) |
| 145 | 03/23/2015 | Motion in Limine (No. 19) filed by O'Donnell, Brian; RF Logistics LLC. | O'Donnell, Brian (Cross - Complainant); RF Logistics LLC (Defendant) |
| 146 | 03/20/2015 | Motion in Limine (No 2) filed by O'Donnell, Brian; RF Logistics LLC. | O'Donnell, Brian (Cross - Complainant); RF Logistics LLC (Defendant) |
| 147 | 03/20/2015 | Motion in Limine (No 5) filed by O'Donnell, Brian; RF Logistics LLC. | O'Donnell, Brian (Cross - Complainant); RF Logistics LLC (Defendant) |
| 148 | 03/20/2015 | Motion in Limine (No 7) filed by O'Donnell, Brian; RF Logistics LLC. | O'Donnell, Brian (Cross - Complainant); RF Logistics LLC (Defendant) |
| 149 | 03/20/2015 | Motion in Limine (No 8) filed by O'Donnell, Brian; RF Logistics LLC. | O'Donnell, Brian (Cross - Complainant); RF Logistics LLC (Defendant) |
| 150 | 03/20/2015 | Motion in Limine (No 11) filed by O'Donnell, Brian; RF Logistics LLC. | O'Donnell, Brian (Cross - Complainant); RF Logistics LLC (Defendant) |
| 151 | 03/20/2015 | Motion in Limine (No 12) filed by O'Donnell, Brian; RF Logistics LLC. | O'Donnell, Brian (Cross - Complainant); RF Logistics LLC (Defendant) |
| 152 | 03/20/2015 | Motion in Limine (No 13) filed by O'Donnell, Brian; RF Logistics LLC. | O'Donnell, Brian (Cross - Complainant); RF Logistics LLC (Defendant) |
| 153 | 03/20/2015 | Motion in Limine (No 15) filed by O'Donnell, Brian; RF Logistics LLC. | O'Donnell, Brian (Cross - Complainant); RF Logistics LLC (Defendant) |
| 154 | 03/20/2015 | Motion in Limine (No 16) filed by O'Donnell, Brian; RF Logistics LLC. | O'Donnell, Brian (Cross - Complainant); RF Logistics LLC (Defendant) |
| 155 | 03/20/2015 | Motion in Limine (No 17) filed by O'Donnell, Brian; RF Logistics LLC. | O'Donnell, Brian (Cross - Complainant); RF Logistics LLC (Defendant) |
| 156 | 03/24/2015 | [Another document for ROA# 156] | |
| 156 | 03/24/2015 | [Another document for ROA# 156] | |
| 156 | 03/24/2015 | [Another document for ROA# 156] | |
| 156 | 03/24/2015 | [Another document for ROA# 156] | |
| 156 | 03/24/2015 | [Another document for ROA# 156] | |
| 156 | 03/24/2015 | [Another document for ROA# 156] | |
| 156 | 03/24/2015 | [Another document for ROA# 156] | |
| 156 | 03/24/2015 | [Another document for ROA# 156] | |
| 156 | 03/24/2015 | [Another document for ROA# 156] | |
| 156 | 03/24/2015 | [Another document for ROA# 156] | |
| 156 | 03/24/2015 | E-filing transaction partially accepted. | |
| 157 | 03/24/2015 | Motion in Limine (No 1) filed by O'Donnell, Brian; RF Logistics LLC. | O'Donnell, Brian (Cross - Complainant); RF Logistics LLC (Defendant) |
| 158 | 03/24/2015 | Motion in Limine (No 3) filed by O'Donnell, Brian; RF Logistics LLC. | O'Donnell, Brian (Cross - Complainant); RF Logistics LLC (Defendant) |

San Diego Superior Court     Case: **37-2013-00046163-CU-BC-CTL**     Title: **Brightwell vs. RF Logistics LLC [IMAGED]**

| 159 | 03/24/2015 | Motion in Limine (No 4) filed by O'Donnell, Brian; RF Logistics LLC. | O'Donnell, Brian (Cross - Complainant); RF Logistics LLC (Defendant) |
| 160 | 03/24/2015 | Motion in Limine (No 6) filed by O'Donnell, Brian; RF Logistics LLC. | O'Donnell, Brian (Cross - Complainant); RF Logistics LLC (Defendant) |
| 161 | 03/24/2015 | Motion in Limine (No 9) filed by O'Donnell, Brian; RF Logistics LLC. | O'Donnell, Brian (Cross - Complainant); RF Logistics LLC (Defendant) |
| 162 | 03/24/2015 | Motion in Limine (No 10) filed by O'Donnell, Brian; RF Logistics LLC. | O'Donnell, Brian (Cross - Complainant); RF Logistics LLC (Defendant) |
| 163 | 03/24/2015 | Motion in Limine (No 14) filed by O'Donnell, Brian; RF Logistics LLC. | O'Donnell, Brian (Cross - Complainant); RF Logistics LLC (Defendant) |
| 164 | 03/25/2015 | Opposition to Motion in Limine filed by O'Donnell, Brian. | O'Donnell, Brian (Cross - Complainant) |
| 165 | 03/25/2015 | Opposition to Motion in Limine filed by O'Donnell, Brian. | O'Donnell, Brian (Cross - Complainant) |
| 166 | 03/25/2015 | Opposition to Motion in Limine filed by O'Donnell, Brian. | O'Donnell, Brian (Cross - Complainant) |
| 167 | 03/25/2015 | Opposition to Motion in Limine filed by O'Donnell, Brian. | O'Donnell, Brian (Cross - Complainant) |
| 168 | 03/25/2015 | Opposition to Motion in Limine filed by O'Donnell, Brian. | O'Donnell, Brian (Cross - Complainant) |
| 169 | 03/25/2015 | Opposition to Motion in Limine filed by O'Donnell, Brian. | O'Donnell, Brian (Cross - Complainant) |
| 170 | 03/25/2015 | Opposition to Motion in Limine filed by O'Donnell, Brian. | O'Donnell, Brian (Cross - Complainant) |
| 171 | 03/25/2015 | Opposition to Motion in Limine filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 172 | 03/25/2015 | Opposition to Motion in Limine filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 173 | 03/25/2015 | Opposition to Motion in Limine filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 174 | 03/25/2015 | Opposition to Motion in Limine filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 175 | 03/25/2015 | Opposition to Motion in Limine filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 176 | 03/25/2015 | Opposition to Motion in Limine filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 177 | 03/25/2015 | Opposition to Motion in Limine filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 178 | 03/25/2015 | Opposition to Motion in Limine filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 179 | 03/25/2015 | Opposition to Motion in Limine filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 180 | 03/25/2015 | Opposition to Motion in Limine filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 181 | 03/25/2015 | Opposition to Motion in Limine filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 182 | 03/25/2015 | Opposition to Motion in Limine filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 183 | 03/25/2015 | Opposition to Motion in Limine filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 184 | 03/25/2015 | Opposition to Motion in Limine filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 185 | 03/25/2015 | Opposition to Motion in Limine filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 186 | 03/25/2015 | Opposition to Motion in Limine filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 187 | 03/26/2015 | Opposition to Motion in Limine filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 188 | 03/26/2015 | Opposition to Motion in Limine filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 189 | 03/27/2015 | Motion in Limine (Motion in limine (8)) filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 190 | 03/30/2015 | Opposition to Motion in Limine filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 191 | 03/30/2015 | Peremptory Challenge (GRANTED) filed by RF Logistics LLC. | RF Logistics LLC (Defendant) |
| 192 | 03/30/2015 | Opposition to Motion in Limine (Plaintiff Lee Brightwell's Opposition to Defendant's Motion in Limine 18 of 19 Regarding Evidence of Prostitution) filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |

| | | | |
|---|---|---|---|
| 193 | 03/30/2015 | Opposition to Motion in Limine (Plaintiff Lee Brightwell's Opposition to Defendant's Motion In Limine 19 of 19 Regarding "Yelling and Bullying") filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 194 | 04/03/2015 | Motion in Limine (No 20) filed by RF Logistics LLC; O'Donnell, Brian. | RF Logistics LLC (Defendant); O'Donnell, Brian (Defendant) |
| 197 | 03/27/2015 | Civil Jury Trial continued pursuant to Court's motion to 04/10/2015 at 08:45AM before Judge Ronald S. Prager. | |
| 198 | 03/27/2015 | Minutes finalized for Civil Jury Trial heard 03/27/2015 08:45:00 AM. | |
| 199 | 03/27/2015 | Miscellaneous Minute Order Finalized. | |
| 202 | 04/10/2015 | Civil Jury Trial continued pursuant to party's motion to 04/17/2015 at 08:45AM before Judge Ronald S. Prager. | |
| 203 | 04/10/2015 | Minutes finalized for Civil Jury Trial heard 04/10/2015 08:45:00 AM. | |
| 204 | 04/10/2015 | Request for Judicial Notice (Defendants, RF Logistics, LLC and Brian O'Donnell's, Request for Judicial Notice at Trial; Declaration of Jay D. Brown) filed by O'Donnell, Brian; RF Logistics LLC. | O'Donnell, Brian (Defendant); RF Logistics LLC (Defendant) |
| 205 | 04/13/2015 | Opposition to Motion in Limine filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 206 | 04/13/2015 | Proof of Service filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 208 | 04/17/2015 | Status Conference (Civil) scheduled for 04/22/2015 at 08:15AM before Judge Ronald S. Prager. | |
| 209 | 04/17/2015 | Minutes finalized for Civil Jury Trial heard 04/17/2015 08:45:00 AM. | |
| 210 | 04/22/2015 | Minutes finalized for Status Conference (Civil) heard 04/22/2015 08:15:00 AM. | |
| 211 | 04/22/2015 | Peremptory Challenge (CCP 170.6) filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 212 | 04/21/2015 | Opposition - Other (to Request for Judicial Notice) filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 213 | 04/21/2015 | Proof of Service by Mail filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 214 | 04/23/2015 | Preliminary Trial Conference scheduled for 05/06/2015 at 01:30:00 PM at Central in C-52 William R. Nevitt. | |
| 215 | 04/23/2015 | Preliminary Trial Conference scheduled for 05/06/2015 at 01:30:00 PM at Central in C-52 William R. Nevitt was vacated. | |
| 216 | 04/23/2015 | Status Conference (Civil) scheduled for 05/06/2015 at 01:30:00 PM at Central in C-52 William R. Nevitt. | |
| 217 | 04/23/2015 | Notice of Hearing SD generated. | |
| 220 | 05/06/2015 | Status Conference (Civil) continued pursuant to stipulation to 05/29/2015 at 09:00AM before Judge William R. Nevitt, Jr. | |
| 221 | 05/06/2015 | Minutes finalized for Status Conference (Civil) heard 05/06/2015 01:30:00 PM. | |
| 222 | 05/21/2015 | Miscellaneous Minute Order Finalized. | |
| 223 | 05/21/2015 | Clerk's Certificate of Service By Mail SD generated. | |
| 224 | 05/21/2015 | Status Conference (Civil) reassigned to Timothy Taylor for 05/29/2015 at 09:00:00 AM in C-72 at Central. | |
| 225 | 05/21/2015 | Status Conference (Civil) scheduled for 05/29/2015 at 09:00:00 AM at Central in C-72 Timothy Taylor. | |
| 226 | 05/29/2015 | Minutes finalized for Status Conference (Civil) heard 05/29/2015 09:00:00 AM. | |
| 227 | 05/30/2015 | Case reassigned from Judge Prager, Ronald S. to Timothy Taylor effective 05/29/2015 | |
| 229 | 06/09/2015 | Motion Hearing (Civil) scheduled for 07/02/2015 at 01:30PM before Judge Timothy Taylor. | |
| 230 | 06/09/2015 | Miscellaneous Minute Order Finalized. | |

San Diego Superior Court     Case: **37-2013-00046163-CU-BC-CTL**     Title: **Brightwell vs. RF Logistics LLC [IMAGED]**

| | | | |
|---|---|---|---|
| 231 | 06/09/2015 | Clerk's Certificate of Service By Mail (Minutes Only) SD generated. | |
| 232 | 06/15/2015 | Trial Brief (RF Logistic LLC and Brian ODonnells Trial Brief) filed by RF Logistics LLC; O'Donnell, Brian. | RF Logistics LLC (Cross - Complainant); O'Donnell, Brian (Cross - Complainant) |
| 233 | 07/02/2015 | Motion Hearing (Civil) scheduled for 07/31/2015 at 01:30:00 PM at Central in C-72 Timothy Taylor. | |
| 234 | 07/02/2015 | Trial Brief (Supplemental) filed by RF Logistics LLC; O'Donnell, Brian. | RF Logistics LLC (Defendant); O'Donnell, Brian (Defendant) |
| 235 | 07/02/2015 | Appointment of Official Reporter Pro Tempore (Tadzia Martin) filed by The Superior Court of San Diego. | |
| 236 | 07/02/2015 | Minutes finalized for Motion Hearing (Civil) heard 07/02/2015 01:30:00 PM. | |
| 237 | 07/10/2015 | Civil Jury Trial scheduled for 10/02/2015 at 08:30:00 AM at Central in C-72 Timothy Taylor. | |
| 238 | 07/09/2015 | Motion to Be Relieved as Counsel of Record filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 239 | 07/09/2015 | Declaration in Support of Motion to be Relieved as Counsel filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 240 | 07/09/2015 | Order Granting Attorney's Motion to be Relieved as Counsel submitted by Brightwell, L Lee received but not filed on 07/09/2015. | Brightwell, L Lee (Plaintiff) |
| 241 | 07/09/2015 | Proof of Service by Mail filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 242 | 07/09/2015 | Proof of Service by Mail filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 243 | 07/09/2015 | Proof of Service by Mail filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 244 | 07/15/2015 | Tentative Ruling for Motion Hearing (Civil) published. | |
| 245 | 07/20/2015 | Proof of Service filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 247 | 07/21/2015 | Notice of Sealed Document filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 249 | 07/21/2015 | Sealed Document(s) (Plaintiff's Opposition to Attorney Scott McMillan's Motion to be Relieved as Counsel) filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 250 | 07/24/2015 | Reply filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 252 | 07/27/2015 | Miscellaneous Minute Order Finalized. | |
| 254 | 07/28/2015 | Ex Parte scheduled for 07/29/2015 at 08:30:00 AM at Central in C-72 Timothy Taylor. | |
| 255 | 07/28/2015 | Ex Parte scheduled for 07/29/2015 at 08:30:00 AM at Central in C-72 Timothy Taylor was vacated. | |
| 256 | 07/24/2015 | Returned Mail (Notice of Jury Trial as to Atty Kevin N Heffernan; Notice was mailed to 2 addresses; Old address was unclicked; P.O. Note: Return to Sender-Unknown) filed by The Superior Court of San Diego.<br>Refers to: RF Logistics LLC | |
| 257 | 07/28/2015 | Notice of Sealed Document filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 259 | 07/31/2015 | Order Granting Attorney's Motion to be Relieved as Counsel filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 260 | 07/31/2015 | Appointment of Official Reporter Pro Tempore (Anne Zarkos #13095) filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 261 | 08/05/2015 | Proof of Service by Mail filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 262 | 08/07/2015 | Ex Parte scheduled for 08/12/2015 at 08:30:00 AM at Central in C-72 Timothy Taylor. | |
| 263 | 07/31/2015 | Minutes finalized for Motion Hearing (Civil) heard 07/31/2015 01:30:00 PM. | |
| 264 | 08/06/2015 | Notice - Other filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 265 | 08/11/2015 | Ex Parte Application - Other and Supporting Documents filed by RF Logistics LLC. | RF Logistics LLC (Defendant) |
| 266 | 08/11/2015 | Substitution of Attorney filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 267 | 08/11/2015 | Opposition - Other filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |

Exhibit 1

Page 10

| | | | |
|---|---|---|---|
| 268 | 08/11/2015 | Proof of Service filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 269 | 08/12/2015 | Minutes finalized for Ex Parte heard 08/12/2015 08:30:00 AM. | |
| 270 | 08/05/2015 | Notice - Other (of apperance of counsel) filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 271 | 08/13/2015 | Motion Hearing (Civil) scheduled for 09/11/2015 at 01:30:00 PM at Central in C-72 Timothy Taylor. | |
| 272 | 08/14/2015 | Motion - Other (TO FILE AN UNDERTAKING) filed by RF Logistics LLC; O'Donnell, Brian. | RF Logistics LLC (Defendant); O'Donnell, Brian (Defendant) |
| 273 | 09/03/2015 | Motion Hearing (Civil) scheduled for 09/11/2015 at 01:30:00 PM at Central in C-72 Timothy Taylor was vacated. | |
| 274 | 09/14/2015 | Notice - Other (MOTION FOR PLTF TO FILE UNDERTAKING IS OFF CALENDAR) filed by RF Logistics LLC; O'Donnell, Brian. | RF Logistics LLC (Defendant); O'Donnell, Brian (Defendant) |
| 277 | 09/21/2015 | Civil Jury Trial set for 10/2/15 at 8:30am vacated. | |
| 278 | 09/21/2015 | Miscellaneous Minute Order Finalized. | |
| 279 | 09/21/2015 | Notice of Dismissal by Court SD generated. | |
| 280 | 09/23/2015 | Ex Parte scheduled for 09/30/2015 at 08:30:00 AM at Central in C-72 Timothy Taylor. | |
| 281 | 09/14/2015 | Notice of Conditional Settlement filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 282 | 09/14/2015 | Proof of Service filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 283 | 09/24/2015 | Ex Parte Application - Other and Supporting Documents filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 284 | 09/30/2015 | Minutes finalized for Ex Parte heard 09/30/2015 08:30:00 AM. | |
| 285 | 10/02/2015 | Notice of Ruling (RE ex parte application RE production of transcript of 7/31/15 Sealed proceeding) filed by The McMillan Law Firm, APC. | |
| 286 | 11/02/2015 | Notice of Change of Firm Name filed by Brightwell, L Lee. | |
| 287 | 12/11/2015 | Request for Dismissal with Prejudice - Entire Action filed by Brightwell, L Lee. | Brightwell, L Lee (Plaintiff) |
| 288 | 12/11/2015 | Amended Complaint dismissed with prejudice  as to O'Donnell, Brian  . | |
| 289 | 12/11/2015 | Amended Complaint dismissed with prejudice  as to RF Logistics LLC. | |
| 290 | 12/11/2015 | Amended Complaint dismissed with prejudice  as to Brightwell, L Lee . | |
| 291 | 12/11/2015 | Cross-Complaint dismissed with prejudice  as to Brightwell, L Lee . | |
| 292 | 12/11/2015 | Cross-Complaint dismissed with prejudice  as to O'Donnell, Brian  . | |
| 293 | 12/11/2015 | Cross-Complaint dismissed with prejudice  as to RF Logistics LLC. | |
| 294 | 12/22/2015 | Notice of Entry of Dismissal (with service list) filed by Brightwell, L Lee. | |
| 295 | 05/25/2016 | Stipulation - Other - Fee Due (Stipulation to Unseal Filings and Transcript and Order Thereon) filed by Brightwell, L Lee; The McMillan Law Firm, APC. | Brightwell, L Lee (Plaintiff); The McMillan Law Firm, APC (Attorney) |

# EXHIBIT 2

Exhibit 2
Page 12

The McMillan Law Firm, APC
4670 Nebo Drive
Suite 200
La Mesa, CA  91941


Invoice submitted to:
Lee Brightwell




August 28, 2015


Invoice #    10825



Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | June 2015 | | |
| 6/9/2015 | MV | Manage data<br>Calendar hearing on oral argument, motions in limine. | 0.05<br>200.00/hr | 10.00 |
| | MV | Review<br>Revise calendar re: motion in limine hearing. | 0.05<br>200.00/hr | 10.00 |
| 6/10/2015 | TW | Review<br>Check for tentative rulings on motions in limine. | 0.10<br>135.00/hr | NO CHARGE |
| | TW | Communicat/FIRM<br>Meeting with SAM re tentative rulings / pre-trial order. | 0.10<br>135.00/hr | NO CHARGE |
| | TW | Review<br>Review/Study tentative rulings on motions in limine /<br>pre-trial order. | 0.80<br>135.00/hr | NO CHARGE |
| 6/11/2015 | MV | Communicat/FIRM<br>Discuss Judge Taylors order with Jessica re: calendaring<br>dates for hearing, etc. | 0.05<br>200.00/hr | NO CHARGE |
| | MV | Draft/revise<br>Draft/revise subpoena to Capital One Business Credit<br>Corp and notice to consumer.  Email to Excalibur to serve<br>same on CSC. | 0.50<br>200.00/hr | 100.00 |
| | SAM | Communicat/CLI<br>Call to Lee Brightwell. | 0.10<br>225.00/hr | 22.50 |
| 6/14/2015 | MV | Manage data<br>Download American Express records to my dropbox folder.<br>Forward link to legal assistants for downloading and<br>printing. Instructions re: same. | 0.15<br>200.00/hr | 30.00 |

Exhibit 2
Page 13

Lee Brightwell                                                                                   Page 2

|            |     |                                                                                                                                                                                                             | Hrs/Rate        | Amount    |
|------------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------------|-----------|
| 6/14/2015  | MV  | Manage data<br>Brief review of American express records from 2012-2014 to determine recent spending trends.                                                                                                  | 0.15<br>200.00/hr | 30.00     |
|            | JM  | Manage data<br>Labeled, moved, and emailed Notice to Consumer Regarding Subpoena to Capital One and Capital One Business Records Subpoena.                                                                    | 0.20<br>65.00/hr  | NO CHARGE |
| 6/15/2015  | TW  | Review<br>Review defendants' trial brief.                                                                                                                                                                    | 0.40<br>135.00/hr | NO CHARGE |
|            | JM  | Manage data<br>Scanned, labeled, moved, emailed and filed Defendant's Trial Brief.                                                                                                                           | 0.10<br>65.00/hr  | NO CHARGE |
|            | MV  | Communicat/FIRM<br>Prepare email to legal assistants re: AEO designation of Amex records and naming folder as such.                                                                                          | 0.05<br>200.00/hr | NO CHARGE |
| 6/16/2015  | MB  | Manage data<br>Downloaded AMEX docs, made new folder "AEO O"Donnell AMEX Records" in client folder under "Evidence," at request of MV. Printed out Statements, put in binder, tabbed by statement number, inserted sticky note tabs separating years, made table of contents and binder covers. | 2.60<br>40.00/hr  | 104.00    |
|            | MV  | Review<br>Review of email from Kevin Heffernan re: subpoena to Capital One.  Prepare lengthy email response explaining same. Attach copy of previous subpoena. Email to Scott re: same.                      | 0.50<br>200.00/hr | 100.00    |
|            | MV  | Communicat/MISC<br>Phone call with Officer Langlais re: status of subpoena for trial.  Discuss possible new date for trial.                                                                                  | 0.05<br>200.00/hr | 10.00     |
| 6/19/2015  | MB  | Manage data<br>Named, made label, holepunched, attached label & put in folder 150611- Brightwell Def RF Logistics Trial Brief.                                                                               | 0.20<br>40.00/hr  | NO CHARGE |
|            | SAM | Communicat/CLI<br>Call with client.                                                                                                                                                                          | 1.00<br>225.00/hr | 225.00    |
| 6/25/2015  | MV  | Communicat/MISC<br>Multiple phone calls with Melissa at Coronado Police department re: appearance fees for the two officers subpoenaed. Discuss new trial date.                                              | 0.10<br>200.00/hr | 20.00     |
| 6/30/2015  | JM  | Manage data<br>Labeled, moved, and emailed Letter to Client regarding Outstanding Balance.                                                                                                                   | 0.10<br>65.00/hr  | NO CHARGE |

Exhibit 2<br>Page 14

Lee Brightwell                                                                                          Page 3

|            |     |                                                                 | Hrs/Rate    | Amount   |
|------------|-----|-----------------------------------------------------------------|-------------|----------|
| 6/30/2015  | SAM | Communicat/CLI<br>Call to client.                               | 0.20<br>225.00/hr | 45.00 |
|            | SAM | Communicat/MISC<br>Call to Marion Miller.  Left message re effort to contact Lee. | 0.20<br>225.00/hr | 45.00 |
|            | SAM | Review<br>Review MIL rulings ire motion in limine.              | 1.20<br>225.00/hr | 270.00 |

SUBTOTAL:                                                               [        8.95        1,021.50]

July 2015

| | | | | |
|------------|-----|-----------------------------------------------------------------|-------------|----------|
| 7/1/2015   | MB  | Manage data<br>Got documents ready for MIL Oral Argument: Consulted with Jessica on what is needed for MIL Oral Argument (Pl's MIL, Def's MIL, Pl's Oppo, Def's Oppo); checked computer for files, made list: Pl's MIL 1-8, Def' Oppo to Pl's MIL 1-7, Def's MIL 1-20, Pl's Oppo to Def's MIL 1-20. Pulled files from drawer: Many files were missing- Checked against list: printed Def's MIL 1-17, 2- hole punched, made folder with tabs.Consolidated files into one folder with tabs: Def's MIL 1-20, and Pl's Oppo to Def's MIL 1-20.  Pl's Oppo to MIL 5 missing in drawer and on computer, looked it up on one legal, but wasn't there ( wasn't entered into system). Made tabs for Def's Oppo to Pl's MIL 1-7.  Made 2 brown folder with labels to put files in. Left brown folders at Scott's door. | 2.00<br>40.00/hr | 80.00 |
|            | MB  | Manage data<br>Accounting of O'Donnell Depo: Counted number of tabs, binders, and pages used. | 0.60<br>40.00/hr | 24.00 |
|            | JM  | Manage data<br>Labeled, moved, emailed and filed exhibits for a Motion in Limine hearing: Credo Instant Merge Credit Report, Uniform Residential Loan Application, Email from Brightwell to Tarumoto regarding Deposits and Loan Application, Report from Cornoado Police Department regarding Brian ODonnell, IRS Wage and Income Transcript, RAIVS Third Party Rejection Notice and Central Pacific Bank Declaration of Custodian of Records | 0.70<br>65.00/hr | 45.50 |
|            | JM  | Manage data<br>Labeled, moved, emailed and filed Declaration in Support of Attorneys Motion to Be Relieved as Counsel, Letter to Client Regarding Disengagement with Substitution of Attorney, and Notice of Clients Right to Fee Arbitration. | 0.30<br>65.00/hr | 19.50 |
|            | SG  | Manage data<br>Assisted in the accounting of copies, tabs, binders, for the trial exhibits, and deposition, that we produced. | 0.30<br>115.00/hr | NO CHARGE |

Exhibit 2
Page 15

Lee Brightwell                                                                                    Page  4

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/1/2015 MV | Serve Documents<br>Mail serve client with motion to be relieved as counsel. |  | 1.00<br>200.00/hr | NO CHARGE |
| MV | Manage data<br>Print mailing label (express label) motion to be relieved as counsel. |  | 0.15<br>200.00/hr | NO CHARGE |
| 7/2/2015 JP | Attend hearing<br>Drove from 4670 Nebo Drive, La Mesa, CA 91941 to 330W Broadway, San Diego, CA 92101 and had a hearing. |  | 2.30<br>40.00/hr | NO CHARGE |
| MB | Manage data<br>Printed all Pl's and Def's MIL, Made 2 indexes, made covers, bound both books for SAM. |  | 2.00<br>40.00/hr | 80.00 |
| TW | Meeting with<br>Meeting re hearing on motions in limine, etc. |  | 0.20<br>135.00/hr | NO CHARGE |
| SAM | Plan & Prepare<br>Plan & Prepare for hearing on motions in limine. |  | 3.20<br>225.00/hr | 720.00 |
| SAM | Appear/attend<br>Travel to hearing on motions in limine. |  | 0.50<br>225.00/hr | 112.50 |
| SAM | Appear/attend<br>Appear at hearing on motions in limine. |  | 2.30<br>225.00/hr | 517.50 |
| SAM | Appear/attend<br>Return to office following hearing on motion in limine. |  | 0.50<br>225.00/hr | 112.50 |
| SAM | Other activity<br>Calendar dates, and email response to client. |  | 0.30<br>225.00/hr | 67.50 |
| 7/3/2015 SAM | Communicat/MISC<br>Email Gruenberg re right to sue letter. |  | 0.40<br>225.00/hr | 90.00 |
| SAM | Communicat/MISC<br>Email re Chevy Chase records. |  | 0.20<br>225.00/hr | 45.00 |
| 7/5/2015 JM | Manage data<br>Labeled, moved, and emailed Defendants Supplemental Trial Brief and Rulings on Motion in Limine. |  | 0.10<br>65.00/hr | NO CHARGE |
| 7/7/2015 SAM | Communicat/MISC<br>Call with Kevin Heffernan. |  | 0.30<br>225.00/hr | 67.50 |
| SAM | Communicat/CLI<br>Email to client re talk with Kevin Heffernan. |  | 0.30<br>225.00/hr | 67.50 |
| 7/9/2015 MV | Draft/revise<br>Draft/revise proof of service on motion to be relieved as counsel. Mail serve opposing counsel.  Scan and ocr documents to be uploaded with motion.  Upload to Onelegal. Print confirmation page. |  | 0.80<br>200.00/hr | NO CHARGE |

Exhibit 2
Page 16

Lee Brightwell                                                                          Page 5

|            |     |                                                                                                                                                                                              | Hrs/Rate          | Amount    |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|-----------|
| 7/9/2015   | SAM | Communicat/MISC<br>Call from Kevin Heffernan re settlement. (2.)  Call to client, okay's $550k.(.1)                                                                                            | 0.30<br>225.00/hr | 67.50     |
| 7/13/2015  | JM  | Manage data<br>Emailed and moved Scott McMillan Declaration in Support of Motion to Be Relieved as Counsel, Notice of Motion to Be Relived as Counsel, Proof of Service to Opposing Counsel, and the Proof of Service to Client. | 0.20<br>65.00/hr  | NO CHARGE |
| 7/15/2015  | JM  | Manage data<br>Downloaded court electronic filed Motion to Be Relived as Counsel, the Declaration, three different versions of a Proof of Service, and the Notice of Electronic Filing Confirmation. | 0.10<br>65.00/hr  | NO CHARGE |
| 7/16/2015  | MV  | Review<br>Review of notice from Court.  Calendar date for trial.                                                                                                                              | 0.10<br>200.00/hr | 20.00     |
|            | JM  | Manage data<br>Emailed and moved the court filed Declaration in Support of Motion to be Relieved as Counsel, Motion to Be Relieved as Counsel, Proposed Order Granting Attorneys Motion to Be Relieved as Counsel, three different Proof of Services, and the Notice of Confirmation of Filing. | 0.10<br>65.00/hr  | NO CHARGE |
|            | JM  | Manage data<br>Scanned, labeled, moved, emailed and filed One Legal Order Receipt - Motion to Be Relieved as Counsel and Notice of Hearing - Jury Trial.                                      | 0.20<br>65.00/hr  | NO CHARGE |
| 7/23/2015  | TW  | Review<br>Review/File reply to opposition to motion to be relieved as counsel.                                                                                                                | 0.20<br>135.00/hr | NO CHARGE |
|            | TW  | Filing documentation<br>File corrected reply to opposition to motion to be relieved as counsel.                                                                                               | 0.10<br>135.00/hr | NO CHARGE |
| 7/24/2015  | SAM | Draft/revise<br>Draft/revise motion to withdraw.                                                                                                                                              | 2.00<br>225.00/hr | 450.00    |
| 7/27/2015  | JM  | Manage data<br>Downloaded, printed, saved, labeled, moved, emailed and filed court Filed Reply and Filed Responsive Declaration and Reply Brief Regarding Motion to Be Relived.               | 0.20<br>65.00/hr  | NO CHARGE |
| 7/28/2015  | JM  | Manage data<br>Drove from 4670 Nebo Drive, La Mesa, CA 91941 to 330 W. Broadway, San Diego, CA 92101 to clock and drop the Corrected Reply to the Opposition to Be Relived as Counsel and the Proof of Service. | 1.20<br>65.00/hr  | 78.00     |

Exhibit 2<br>Page 17

Lee Brightwell                                                                                    Page  6

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/28/2015 JM | Manage data<br>Scanned, labeled, moved, emailed and filed Corrected<br>Reply to Opposition to Motion to Be Relived and Counsel. | | 0.10<br>65.00/hr | NO CHARGE |
| 7/29/2015 JM | Manage data<br>Scanned, labeled, moved, emailed and filed Minute Order<br>for Striking Reply Brief to Opposition to Motion to Be<br>Relieved as Counsel and the not filed Notice of Errata. | | 0.10<br>65.00/hr | NO CHARGE |
| 7/30/2015 MB | Manage data<br>Prepared files for mtn to relieve counsel: searched client<br>directory, made a list of files, looked in file cabinet, made<br>labels, printed, attached to brown folder. | | 0.40<br>40.00/hr | NO CHARGE |
| 7/31/2015 JP | Manage data<br>Drove from 4670 Nebo Drive, La Mesa, CA to 330W<br>Broadway, San Diego, CA 92101 and had an hearing.<br>Drove from 330W Broadway, San Diego, CA 92101 to<br>4670 Nebo Drive, La Mesa, CA. | | 3.30<br>40.00/hr | NO CHARGE |
| SG | Manage data<br>Drove to downtown court to pick up SAM from hearing. | | 1.00<br>115.00/hr | NO CHARGE |
| SAM | Appear/attend<br>Prepare for and attend hearing on motion to withdraw. | | 2.00<br>225.00/hr | 450.00 |
| SUBTOTAL: | | [ | 30.05 | 3,114.50] |

August 2015

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/1/2015 SAM | Communicat/CLI<br>Discuss billing with client.  Attempt to arrive at a settlement<br>of billing. | | 2.50<br>225.00/hr | NO CHARGE |
| 8/3/2015 JM | Manage data<br>Scanned, labeled, emailed, and moved court filed Order<br>Granting Attorneys Motion to Be Relived, the filed order<br>with the proof of service and a separate proof of service. | | 0.30<br>65.00/hr | NO CHARGE |
| 8/4/2015 SG | Drafting documents<br>Started drafting a spreadsheet of Brightwell billing charges. | | 1.00<br>115.00/hr | NO CHARGE |
| 8/5/2015 JM | Manage data<br>Scanned, labeled, moved, emailed and filed Proof of<br>Service by Mail of Court Filed Order Granting Mtn to Be<br>Relived as Counsel with One Legal Order Receipt. | | 0.10<br>65.00/hr | NO CHARGE |
| SG | Manage data<br>Continued on entering billing information on an Excel<br>spreadsheet. | | 2.90<br>115.00/hr | NO CHARGE |
| SG | Manage data<br>Entered more data into the billing spreadsheet | | 2.60<br>115.00/hr | NO CHARGE |

Exhibit 2
Page 18

Lee Brightwell                                                                                          Page  7

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/5/2015 SG | Manage data<br>Received more information re billings to enter into<br>spreadsheet.  Continued entries. | | 2.00<br>115.00/hr | NO CHARGE |
| MV | Draft/revise<br>Draft/revise proof of service of order to be relieved as<br>counsel.  Upload to OneLegal.  Print confirmation sheet.<br>Forward confirmation email to SAM. | | 0.20<br>200.00/hr | NO CHARGE |
| 8/6/2015 MB | Manage data<br>Located depo transcripts, put in box with other stuff from<br>MV's office. Found Plantiff's copy of trial notebooks and<br>moved them into the outside hallway to be collected. | | 0.30<br>40.00/hr | NO CHARGE |
| MB | Manage data<br>Collected transcripts and made an inventory of docs we<br>are giving to Brightwell. Typed up inventory and made<br>printed copies. Took pictures of docs we are giving<br>Brightwell on MV's phone. | | 1.20<br>40.00/hr | NO CHARGE |
| JM | Manage data<br>Downloaded, printed, saved, labeled, moved, and filed<br>court filed Proof of Service by Mail Order Granting Motion<br>to Withdrawal. | | 0.10<br>65.00/hr | NO CHARGE |
| SG | Manage data<br>Continued entering billings into Excel spreadsheet. | | 0.50<br>115.00/hr | NO CHARGE |
| SG | Manage data<br>Added more records to the Excel spreadsheet of clients<br>billings. | | 0.50<br>115.00/hr | NO CHARGE |
| SAM | Communicat/CLI<br>Meet with Josh Heinlein. | | 1.00<br>225.00/hr | 225.00 |
| MV | Drafting documents<br>Prepare notice of attorney lien with proof of service.<br>Edit/revise attorneys lien to add language of charging lien. | | 0.65<br>200.00/hr | 130.00 |
| MV | Draft/revise<br>Draft/revise charging lien and proof of service. | | 0.30<br>200.00/hr | 60.00 |
| MV | Review<br>Review of email from Scott to Heinlein re: picking up<br>certain materials immediately.  Instructions to MB re:<br>creating index of the transcripts and other materials. | | 0.20<br>200.00/hr | NO CHARGE |
| MV | Manage data<br>Assist with gathering materials and exhibits to provide to<br>Lees new counsel, Mr. Heinlein. | | 0.15<br>200.00/hr | NO CHARGE |
| MV | Manage data<br>Forward photos of client materials taken on my<br>smartphone to legal assistant for downloading to the<br>computer. | | 0.10<br>200.00/hr | NO CHARGE |

Exhibit 2
Page 19

Lee Brightwell                                                                                          Page  8

|            |      |                                                                 | Hrs/Rate         | Amount    |
|------------|------|-----------------------------------------------------------------|------------------|-----------|
| 8/7/2015   | JP   | Manage data<br>Started to inventory the documents in client file. | 4.10<br>40.00/hr | 164.00    |
| 8/10/2015  | MB   | Manage data<br>Billing: entering billing info into Excel spreadsheet. | 3.00<br>40.00/hr | NO CHARGE |
|            | MB   | Manage data<br>Billing: entering billing info into Excel spreadsheet. | 2.40<br>40.00/hr | NO CHARGE |
|            | JP   | Manage data<br>Made a list of documents that we will give to her new attorney. | 2.40<br>40.00/hr | 96.00     |
|            | JP   | Manage data<br>Put onto boxes the Brightwell's files. | 1.10<br>40.00/hr | 44.00     |
|            | JM   | Manage data<br>Scanned, labeled, moved, emailed and filed Inventory of Documents Given to Brightwell. | 0.10<br>65.00/hr | NO CHARGE |
|            | SG   | Manage data<br>Resumed entering billings from Inv #6 into spreadsheet. Double checked entries. | 0.90<br>115.00/hr | NO CHARGE |
|            | SG   | Manage data<br>Continued entering billing records from the 74 page Inv #6. | 3.50<br>115.00/hr | NO CHARGE |
|            | SG   | Manage data<br>Completed the initial spreadsheet of the #6 Invoice, less some descriptions.  Adding in subtotals in order to balance. | 0.80<br>115.00/hr | NO CHARGE |
| 8/11/2015  | JM   | Manage data<br>Downloaded, saved, printed, labeled, moved, emailed and filed court filed Notice of Charging Lien for Attorneys Fees and Costs. | 0.20<br>65.00/hr | NO CHARGE |
|            | SAM  | Communicat/CLI<br>Call to Josh Heinlein, review file re date of discovery cut-off.  Defendants are attempting to reopen discovery. | 0.20<br>225.00/hr | 45.00     |
|            | SAM  | Communicat/CLI<br>Call from Josh Heinlein. | 0.20<br>225.00/hr | 45.00     |
|            | SG   | Manage data<br>Added monthly sub totals, and Invoice total cells to spreadsheet.  Confirmed accommodation rates from SAM. | 0.40<br>115.00/hr | NO CHARGE |
|            | SG   | Drafting documents<br>Continued drafting the spreadsheet of clients 6th billing invoice, with corrections and accommodations included. Added more descriptions as well. | 2.10<br>115.00/hr | NO CHARGE |

Exhibit 2<br>Page 20

Lee Brightwell                                                                                        Page 9

|            |     |                                                                                      | Hrs/Rate  | Amount     |
|------------|-----|--------------------------------------------------------------------------------------|-----------|------------|
| 8/11/2015  | SG  | Draft/revise                                                                         | 1.70      | NO CHARGE  |
|            |     | Draft/revise the spreadsheet with corrections and accommodations for potential settlement. | 115.00/hr |            |
| 8/12/2015  | JP  | Manage data                                                                          | 2.10      | NO CHARGE  |
|            |     | Entered the billing information into an Excel document.                              | 40.00/hr  |            |
|            | SG  | Draft/revise                                                                         | 2.10      | NO CHARGE  |
|            |     | Draft/revise to the billing spreadsheet with corrections and accommodations for potential settlement. | 115.00/hr |            |
|            | SG  | Manage data                                                                          | 0.90      | NO CHARGE  |
|            |     | Added another column to the spreadsheet. Calculated the Reduced rate offers and added to the column. | 115.00/hr |            |
| 8/28/2015  | SAM | Other activity                                                                       |           | 87,000.00  |
|            |     | Contingency Fee, 20% of $435,000.                                                    |           |            |

|                                |     |          |             |
|--------------------------------|-----|----------|-------------|
| SUBTOTAL:                      | [   | 44.80    | 87,809.00]  |
| For professional services rendered |  | 83.80    | $91,945.00  |

Additional Charges :

April 2015

|           |     |                                                                                                              |            |
|-----------|-----|--------------------------------------------------------------------------------------------------------------|------------|
| 4/9/2015  | SAM | Office Supplies                                                                                              | 216.00     |
|           |     | Binders for trial. Witness set 20; Plaintiff set 9; Court copy 3                                             |            |
|           | SAM | Office Supplies                                                                                              | 293.93     |
|           |     | Tabs for trial binders. Number of Tabs to complete binders Def produced: 556, Number of Tabs for Witness copy: 1173 |            |
|           | SAM | Copying                                                                                                      | 1,074.00   |
|           |     | Number of pages to complete binders Def produced:  3 sets given to them, 1 for the Plaintiff copy7160        |            |

|            |     |            |
|------------|-----|------------|
| SUBTOTAL:  | [   | 1,583.93]  |

June 2015

|           |     |                                                              |          |
|-----------|-----|--------------------------------------------------------------|----------|
| 6/30/2015 | SAM | Copying                                                      | 36.50    |
|           |     | Print copies of documents at court produced under subpoena duces tecum. |  |

|            |     |         |
|------------|-----|---------|
| SUBTOTAL:  | [   | 36.50]  |

July 2015

|           |     |                                   |        |
|-----------|-----|-----------------------------------|--------|
| 7/1/2015  | SAM | Office Supplies                   | 18.00  |
|           |     | O'Donnell deposition; 3 binders.  |        |

Exhibit 2
Page 21

Lee Brightwell                                                                    Page10

|  |  |  | Amount |
|---|---|---|---|
| 7/1/2015 MV | Postage | | 18.11 |
| | USPS. Motion to be Relieved. (ccard 4469) | | |
| 7/2/2015 SAM | Office Supplies | | 48.28 |
| | Tabs for O'Donnells deposition binders. | | |
| SAM | Copying | | 1,125.00 |
| | Copies for O'Donnel's deposition. | | |
| 7/3/2015 SAM | Printing | | 1,191.28 |
| | O'Donell Deposition binders. | | |

-3 Binders ($6ea) =$18
-284 Tabs (.17 cent/tab) =$48.28
-7500 Pages (.15 cents/page) =$1125

Total =$1191.28

| SAM | Trial exhibits | | 1,583.93 |
|---|---|---|---|
| | Trial Exhibit Binders | | |

-36 Binders ($6ea) =$216
-1729 Tabs (.17 cent/tab) =$293.93
-7160 Pages (.15 cents/page) =$1074

Total =$1583.93

| 7/14/2015 SAM | Service of Doc | | 67.95 |
|---|---|---|---|
| | One Legal. (Gen Op. 2940). Notice of Motion to be Relieved as Counsel of Record. | | |
| 7/24/2015 SAM | Service of Doc | | 8.94 |
| | One Legal. (Gen Op. 2940). Corrected Reply to Opposition. | | |
| 7/28/2015 JM | Travel to/from | | 13.86 |
| | Drove from 4670 Nebo Drive, La Mesa, CA 91941 to 330 W. Broadway, San Diego, CA 92101 drove back to 4670 Nebo Drive, La Mesa, CA 91941. | | |
| JM | Parking | | 1.25 |
| | Parking. | | |

SUBTOTAL:                                                           [    4,076.60]

August 2015

| 8/5/2015 SAM | Service of Doc | | 9.93 |
|---|---|---|---|
| | One Legal. (Gen Op. 2940). Proof of Service by Mail. | | |
| 8/11/2015 SAM | Service of Doc | | 9.93 |
| | One Legal. (Gen Op. 2940). Notice of Charging Lien for Attorney's Fees and Costs. | | |
| SAM | Printing | | 7.50 |
| | Superior Court of CA. (ccard 1835). Minute Order. | | |

Exhibit 2
Page 22

Lee Brightwell                                                                                          Page11

|  |  |  | Amount |
|---|---|---|---|
| 8/21/2015 | SAM | Court Reporter<br>SDCRC. Hearing on 07/31/15. TMLF ck #8559. | 175.00 |
|  | SAM | Court Reporter<br>San Diego Court Reporting Service. Invoice No. 3190.3 Hearing on Motions in Liminie. TMLF ck #8560. | 384.00 |
| 8/28/2015 | SAM | E123 Other professionals<br>Reversed credit for expenses incurred in failed mediation. [Entry 1890, dated 3/15/2015] $1178.33 to Judicate West. | 1,178.33 |

SUBTOTAL:                                                                                    [    1,764.69]

Total additional charges                                                                     $7,461.72

Total amount of this bill                                                                    $99,406.72

Previous balance                                                                             $62,535.87

Accounts receivable transactions

| 7/12/2015 | Payment from account, TMLF IOLTA 12507. | ($5,000.00) |
|---|---|---|
| 8/28/2015 | Credit re: Sherri Gale's charges to $75 per hour. | ($3,007.50) |
| 8/28/2015 | Credit for Michelle D Volk for Invoice No. 10810 as follows: | ($1,210.00) |

02/24/15 Entry 139652 $40
03/02/2015   $20
03/06/15 Entry 139844 $480
03/10/15 Entry 139989 $110
         Entry 139990 $110
03/11/15 Entry 139981 $130
03/13/15 Entry 134362 $50
03/17/15 Entry 134687 $30
03/19/15 Entry 134696 $130
03/23/15 Entry 134754 $100
04/08/15 Entry 135621 $10

| 8/28/2015 | Credit for Cassandra Ballridge for Invoice No. 10810 as follows: | ($648.00) |
|---|---|---|

02/25/15 Entry 133664 $48
02/26/15 Entry 139898 $44
03/12/15 Entry 139959 $112
03/13/15 Entry 134689 $4
03/16/15 Entry 134392 $12
03/17/15 Entry 134414 $24
         Entry 134415 $56
         Entry 134426 $4
03/19/15 Entry 134619 $40
         Entry 134620 $8
03/20/15 Entry 134629 $40
         Entry 134637 $8
         Entry 134639 $20
         Entry 134640 $4
03/23/15 Entry 134848 $8
         Entry 134853 $8

Exhibit 2
Page 23

Lee Brightwell                                                                              Page12

                                                              Amount

          03/24/15 Entry 134864 $12
          03/25/15 Entry 135140 $4
                 Entry 135153 $16
                 Entry 135164 $20
          03/30/15 Entry 135218 $4
                 Entry 135220 $8
          04/06/15 Entry 135457 $4
          04/09/15 Entry 135532 $12
                 Entry 135536 $72
                 Entry 135537 $60

8/28/2015  Credit for Michaele Kanczel for Invoice No. 10810 as follows:                    ($33.00)

          03/18/15 Entry 134130 $13.75
          03/20/15 Entry 134157 $8.25
                 Entry 134160 $5.5
          03/24/15 Entry 134166 $5.5
8/28/2015  Credit for Thomas Wiseman for Invoice No. 10810 as follows:                     ($121.50)

          03/30/15 Entry 134944 $121.5

      Total payments and adjustments                                          ($10,020.00)

      Balance due                                                              $151,922.59

Timekeeper Summary

Name
Jessica Marshall
Josephine Pic
Michelle Busch
Michelle Volk
Scott A. McMillan
Sherri Gale
Tom Wiseman

Exhibit 2
Page 24